**Dr. Joseph A. GORKO, Jr., Appellant,**

v.

**United States of America; Ronnie HOLT, Warden.**

**No. 05–2660.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 July 29, 2005.

Decided Aug. 19, 2005.

Joseph A. Gorko, Jr., Minersville, PA, for Appellant.

Before Chief Judge SCIRICA, WEIS and GARTH, Circuit Judges.

OPINION

PER CURIAM.

Appellant Dr. Joseph A. Gorko, Jr. was convicted in United States District Court for the Middle District of Pennsylvania of multiple counts of mailing threatening communications in violation of 18 U.S.C. § 876. He was sentenced to a total term of imprisonment of 97 months, to be followed by three years of supervised release. His direct appeal of the conviction and sentence is currently pending in this Court at *United States v. Gorko,* C.A. Nos. 03–1597 & 04–4142.

Although his direct appeal remains pending, Gorko filed a petition for writ of habeas corpus in the Middle District, although not before the sentencing court. Gorko sought immediate release, contending that his sentence was based on several enhancements, and the enhancements were the result of judicial fact-finding. The petition was grounded on the United States Supreme Court's decisions in *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (U.S.2004), and *United States v. Booker,* — U.S. —, 125 S.Ct. 738, 160 L.Ed.2d 621 (U.S.2005). *Blakely* held that the State of Washington's determinate sentencing scheme violated the Sixth Amendment right to a jury trial insofar as a judge may find facts, and then enhance a sentence, upon the less stringent preponderance of the evidence standard. *Id.* at 2538. *Booker,* which applied the *Blakely* rule to the federal sentencing guidelines, held that, because the

496

guidelines allowed judges to find facts that lead to a greater sentence than that authorized by the facts established by a plea of guilty or a jury verdict, they were not mandatory. *Booker,* 125 S.Ct. at 756.

The District Court dismissed the habeas petition on the basis that Gorko's direct appeal is pending, a motion to vacate sentence under 28 U.S.C. § 2255 is the exclusive means for mounting a collateral challenge to a conviction and sentence, and *Booker* is not retroactively applicable to cases on collateral review. Gorko appeals. The parties were notified that we might act summarily to affirm the District Court's order, and invited to, and did, submit responses.

We will summarily affirm the order of the District Court denying Gorko's petition for writ of habeas corpus under Third Circuit LAR 27.4 and I.O.P. 10.6, because it clearly appears that no substantial question is presented by this appeal. The habeas petition cannot proceed for the reasons given by the District Court. A motion to vacate sentence under 28 U.S.C. § 2255 is the exclusive means to challenge collaterally a federal conviction or sentence, *see Application of Galante,* 437 F.2d 1164, 1165 (3d Cir.1971), and we recently held in *Lloyd v. United States,* 407 F.3d 608 (3d Cir.2005), that the rule announced in *Booker* is a new rule of constitutional procedure that is not retroactively applicable to cases on collateral review. Gorko may pursue his *Booker* arguments on direct appeal to the extent permissible. *See United States v. Davis,* 407 F.3d 162 (3d Cir.2005), and *United States v. Hill,* 411 F.3d 425 (3d Cir.2005).

We will summarily affirm the order of the District Court dismissing the habeas corpus petition.